Ivan **TJANDRA, Vonny Rosalina,** Petitioners,

v.

Eric H. **HOLDER, Jr., United States Attorney General,** Respondent.

No. 09–2985–ag.

United States Court of Appeals, Second Circuit.

Sept. 9, 2010.

---

* The Honorable William K. Sessions III, Chief Judge, United States District Court for the District of Vermont, sitting by designation.

Theodore Vialet, New York, NY, for Petitioner.

Tony West, Assistant Attorney General, Civil Division; Michelle G. Latour, Assistant Director; Kimberly A. Burdge, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for respondent.

PRESENT: ROGER J. MINER, PETER W. HALL and DEBRA ANN LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Ivan Tjandra and Vonny Rosalina, natives and citizens of Indonesia, seek review of a June 24, 2009 order of the BIA, affirming the October 3, 2007 decision of Immigration Judge ("IJ") Theresa Holmes–Simmons, which denied their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Ivan Tjandra, Vonny Rosalina,* Nos. A095 143 096, A095

143 095 (B.I.A. June 24, 2009), *aff'g* Nos. A095 143 096, A095 143 095 (Immig. Ct. N.Y. City Oct. 3, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the decision of the IJ as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B).

Substantial evidence supports the IJ's adverse credibility determination. *Corovic v. Mukasey,* 519 F.3d 90, 95 (2d Cir.2008). The IJ reasonably relied on Rosalina's admission that she had fabricated portions of her prior asylum application, presented false testimony in her hearing, and submitted a fraudulent marriage certificate in support of her application. *See Siewe v. Gonzales,* 480 F.3d 160, 170 (2d Cir.2007) (relying on the maxim *falsus in uno, falsus in omnibus* to find that once an IJ concludes that a document is false, he or she is "free to deem suspect other documents (and to disbelieve other testimony) that depend for probative weight upon [the applicant's] veracity"). Although Rosalina claimed that she attempted to correct the application but was threatened by a translator associated with the Chinese Indonesia American Society ("CIAS"),[1] the IJ reasonably declined to credit this explanation, noting that Rosalina had several opportunities to recant her false claims but failed to do so. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005) (finding that the agency need not credit an applicant's explanations for inconsistent testimony unless those explanations would compel a reasonable fact-finder to do so). Because petitioners based their withholding of removal and CAT claim on the same

---

1. In February 2005 in the United States District Court for the Eastern District of Virginia, the operators of the CIAS were convicted of preparing fraudulent asylum applications on behalf of Indonesian applicants.

factual predicate as their asylum claim, the IJ's adverse credibility determination was fatal to all three claims. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).